# DVS Driver's License Information Access

| EsupportStationName | EsupportPath | AccessDate | AccessType | AccessedData |
|---|---|---|---|---|
| Minneapolis PD User 16 | /dvsinfo/dvsnewdl/CardData.asp | 3/31/2003 8:41 | DLNumber | K500622067239 |
| Minneapolis PD User 16 | /dvsinfo/dvsnewdl/CardData.asp | 3/31/2003 9:04 | DLNumber | K500622067239 |
| Minneapolis PD User 16 | /dvsinfo/dvsnewdl/CardData.asp | 4/1/2003 11:05 | DLNumber | K500622067239 |
| Minneapolis PD User 16 | /dvsinfo/dvsnewdl/CardData.asp | 4/22/2003 9:15 | DLNumber | K500622067239 |
| Minneapolis PD User 16 | /dvsinfo/dvsnewdl/CardData.asp | 4/22/2003 9:16 | DLNumber | K500622067239 |
| Minneapolis PD User 16 | /dvsinfo/dvsnewdl/CardData.asp | 4/22/2003 10:32 | DLNumber | K500622067239 |
| Minneapolis PD User 16 | /dvsinfo/dvsnewdl/CardData.asp | 4/22/2003 11:12 | DLNumber | K500622067239 |
| Mpls Park PD User 5 | /dvsinfo/dvsnewdl/RecordsDisplay.asp | 1/17/2004 23:17 | DLNumber | K500622067239 |
| Mpls Park PD User 5 | /dvsinfo/dvsnewdl/RecordsDisplay.asp | 1/18/2004 15:24 | DLNumber | K500622067239 |
| Minneapolis PD User 5 | /dvsinfo/dvsnewdl/CardData.asp | 4/9/2004 11:30 | DLNumber | K500622067239 |
| Minneapolis PD User 16 | /dvsinfo/dvsnewdl/CardData.asp | 4/16/2004 11:31 | DLNumber | K500622067239 |
| Mpls Park PD User 5 | /dvsinfo/dvsnewdl/CardData.asp | 5/19/2004 23:54 | DLNumber | K500622067239 |
| Mpls Park PD User 1 | /dvsinfo/dvsnewdl/Demographics.asp | 8/3/2004 23:06 | DLNumber | K500622067239 |

| EsupportStationName | EsupportPath | AccessDate | AccessType | AccessedData |
|---|---|---|---|---|
| Hopkins PD User 4 | /dvsinfo/dvsnewdl/CardData.asp | 9/3/2004 21:13 | DLNumber | K500622067239 |
| Hopkins PD User 2 | /dvsinfo/dvsnewdl/CardData.asp | 9/4/2004 17:21 | DLNumber | K500622067239 |
| West Metro (Plymouth) Exam Station | /dvsinfo/dvsnewdl/Demographics.asp | 9/16/2004 2:03 | DLNumber | K500622067239 |
| West Metro (Plymouth) Exam Station | /dvsinfo/dvsnewdl/Demographics.asp | 9/16/2004 2:04 | DLNumber | K500622067239 |
| Mpls Park PD User 5 | /dvsinfo/dvsnewdl/Demographics.asp | 11/5/2004 23:40 | DLNumber | K500622067239 |
| Mpls Park PD User 5 | /dvsinfo/dvsnewdl/CardData.asp | 11/5/2004 23:41 | DLNumber | K500622067239 |
| Bloomington PD User 10 | /dvsinfo/dvsnewdl/Demographics.asp | 12/11/2004 3:27 | DLNumber | K500622067239 |
| Bloomington PD User 10 | /dvsinfo/dvsnewdl/Demographics.asp | 1/8/2005 3:11 | DLNumber | K500622067239 |
| Bloomington PD User 13 | /dvsinfo/dvsnewdl/CardData.asp | 1/9/2005 4:07 | DLNumber | K500622067239 |
| Bloomington PD User 11 | /dvsinfo/dvsnewdl/CardData.asp | 1/15/2005 4:50 | DLNumber | K500622067239 |
| Bloomington PD User 3 | /dvsinfo/dvsnewdl/CardData.asp | 2/14/2005 1:44 | DLNumber | K500622067239 |
| Ramsey Co Sheriff User 1 | /dvsinfo/dvsnewdl/CardData.asp | 2/15/2005 21:15 | DLNumber | K500622067239 |
| Bloomington PD User 10 | /dvsinfo/dvsnewdl/CardData.asp | 3/5/2005 4:24 | DLNumber | K500622067239 |
| Brainerd PD | /dvsinfo/dvsnewdl/CardData.asp | 4/24/2005 4:56 | DLNumber | K500622067239 |

| EsupportStationName | EsupportPath | AccessDate | AccessType | AccessedData |
|---|---|---|---|---|
| Bloomington PD User 10 | /dvsinfo/dvsnewdl/CardData.asp | 5/2/2005 19:21 | DLNumber | K500622067239 |
| Bloomington PD User 8 | /dvsinfo/dvsnewdl/Demographics.asp | 5/13/2005 14:54 | DLNumber | K500622067239 |
| Coon Rapids PD User 1 | /dvsinfo/dvsnewdl/CardData.asp | 6/18/2005 10:43 | DLNumber | K500622067239 |
| WOODBURY Deputy Registrar | /dvsinfo/dvsnewdl/Demographics.asp | 6/20/2005 11:21 | DLNumber | K500622067239 |
| WOODBURY Deputy Registrar | /dvsinfo/dvsnewdl/Demographics.asp | 6/20/2005 11:22 | DLNumber | K500622067239 |
| WOODBURY Deputy Registrar | /dvsinfo/dvsnewdl/Demographics.asp | 6/20/2005 11:23 | DLNumber | k500622067239 |
| WOODBURY Deputy Registrar | /dvsinfo/dvsnewdl/CardData.asp | 6/20/2005 11:24 | DLNumber | k500622067239 |
| WOODBURY Deputy Registrar | /dvsinfo/dvsnewdl/Demographics.asp | 6/20/2005 11:25 | DLNumber | k500622067239 |
| WOODBURY Deputy Registrar | /dvsinfo/dvsnewdl/Demographics.asp | 6/20/2005 11:29 | DLNumber | K500622067239 |
| Woodbury Driver License Office | /dvsinfo/dv09/DV09.asp | 6/20/2005 14:38 | DLNumber | K500622067239 |
| White Bear Lake PD | /dvsinfo/dvsnewdl/Demographics.asp | 6/22/2005 13:26 | DLNumber | Q337198311313 |
| Bloomington PD User 2 | /dvsinfo/dvsnewdl/CardData.asp | 6/27/2005 6:26 | DLNumber | Q337198311313 |
| Bloomington PD User 8 | /dvsinfo/dvsnewdl/Demographics.asp | 6/27/2005 20:48 | DLNumber | Q337198311313 |
| Bloomington PD User 8 | /dvsinfo/dvsnewdl/Demographics.asp | 6/27/2005 22:49 | DLNumber | Q337198311313 |

| EsupportStationName | EsupportPath | AccessDate | AccessType | AccessedData |
|---|---|---|---|---|
| Bloomington PD User 12 | /dvsinfo/dvsnewdl/CardData.asp | 7/9/2005 2:46 | DLNumber | Q337198311313 |
| Bloomington PD User 4 | /dvsinfo/dvsnewdl/Demographics.asp | 7/10/2005 17:20 | DLNumber | Q337198311313 |
| Bloomington PD User 2 | /dvsinfo/dvsnewdl/Demographics.asp | 7/14/2005 5:10 | DLNumber | Q337198311313 |
| Bloomington PD User 10 | /dvsinfo/dvsnewdl/CardData.asp | 7/14/2005 5:10 | DLNumber | Q337198311313 |
| Bloomington PD User 2 | /dvsinfo/dvsnewdl/CardData.asp | 7/14/2005 5:11 | DLNumber | Q337198311313 |
| Hopkins PD User 4 | /dvsinfo/dvsnewdl/CardData.asp | 7/19/2005 0:15 | DLNumber | Q337198311313 |
| Bloomington PD User 8 | /dvsinfo/dvsnewdl/Demographics.asp | 8/17/2005 2:10 | DLNumber | Q337198311313 |
| Bloomington PD User 10 | /dvsinfo/dvsnewdl/CardData.asp | 8/31/2005 4:57 | DLNumber | Q337198311313 |
| St Paul PD User 14 | /dvsinfo/dvsnewdl/Demographics.asp | 9/14/2005 8:36 | DLNumber | Q337198311313 |
| Ramsey Co Sheriff User 1 | /dvsinfo/dvsnewdl/CardData.asp | 10/4/2005 3:30 | DLNumber | Q337198311313 |
| Ramsey Co Sheriff User 1 | /dvsinfo/dvsnewdl/Demographics.asp | 10/4/2005 3:30 | DLNumber | Q337198311313 |
| Ramsey Co Sheriff User 1 | /dvsinfo/dvsnewdl/Demographics.asp | 10/4/2005 3:31 | DLNumber | Q337198311313 |
| Bloomington PD User 10 | /dvsinfo/dvsnewdl/CardData.asp | 10/21/2005 21:18 | DLNumber | Q337198311313 |
| Bloomington PD User 10 | /dvsinfo/dvsnewdl/CardData.asp | 11/4/2005 21:40 | DLNumber | Q337198311313 |

| EsupportStationName | EsupportPath | AccessDate | AccessType | AccessedData |
|---|---|---|---|---|
| Minnetonka PD | /dvsinfo/dvsnewdl/CardData.asp | 11/8/2005 19:34 | DLNumber | Q337198311313 |
| Bloomington PD User 8 | /dvsinfo/dvsnewdl/CardData.asp | 11/12/2005 21:37 | DLNumber | Q337198311313 |
| Minnetonka PD | /dvsinfo/dvsnewdl/CardData.asp | 11/23/2005 3:06 | DLNumber | Q337198311313 |
| Hopkins PD User 3 | /dvsinfo/dvsnewdl/Demographics.asp | 11/26/2005 4:40 | DLNumber | Q337198311313 |
| Hopkins PD User 1 | /dvsinfo/dvsnewdl/Demographics.asp | 11/28/2005 20:28 | DLNumber | Q337198311313 |
| Inver Grove Hgts PD | /dvsinfo/dvsnewdl/CardData.asp | 12/1/2005 3:37 | DLNumber | Q337198311313 |
| Minneapolis PD User 5 | /dvsinfo/dvsnewdl/CardData.asp | 12/21/2005 8:14 | DLNumber | Q337198311313 |
| Hennepin Courts User 3 | /dvsinfo/dvsnewdl/Demographics.asp | 1/5/2006 8:06 | DLNumber | Q337198311313 |
| Bloomington PD User 10 | /dvsinfo/dvsnewdl/CardData.asp | 2/1/2006 15:51 | DLNumber | Q337198311313 |
| St Paul PD User 7 | /dvsinfo/dvsnewdl/CardData.asp | 2/22/2006 7:18 | DLNumber | Q337198311313 |
| Rosemount PD User 1 | /dvsinfo/dvsnewdl/Demographics.asp | 2/23/2006 18:46 | DLNumber | Q337198311313 |
| Rosemount PD User 1 | /dvsinfo/dvsnewdl/Demographics.asp | 2/25/2006 10:49 | DLNumber | Q337198311313 |
| Minneapolis PD User 5 | /dvsinfo/dvsnewdl/CardData.asp | 3/13/2006 17:43 | DLNumber | Q337198311313 |
| St Paul PD User 6 | /dvsinfo/dvsnewdl/Demographics.asp | 3/14/2006 20:44 | DLNumber | Q337198311313 |

| EsupportStationName | EsupportPath | AccessDate | AccessType | AccessedData |
|---|---|---|---|---|
| Minneapolis PD User 20 | /dvsinfo/dvsnewdl/CardData.asp | 4/10/2006 17:15 | DLNumber | Q337198311313 |
| Bloomington PD User 9 | /dvsinfo/dvsnewdl/CardData.asp | 4/14/2006 21:29 | DLNumber | Q337198311313 |
| Coon Rapids PD User 2 | /dvsinfo/dvsnewdl/CardData.asp | 4/22/2006 0:40 | DLNumber | Q337198311313 |
| Minneapolis PD User 3 | /dvsinfo/dvsnewdl/Demographics.asp | 6/26/2006 8:35 | DLNumber | Q337198311313 |
| Minneapolis PD User 3 | /dvsinfo/dvsnewdl/CardData.asp | 6/26/2006 8:39 | DLNumber | k500622067239 |
| Bloomington PD User 8 | /dvsinfo/dvsnewdl/Demographics.asp | 6/26/2006 18:13 | DLNumber | Q337198311313 |
| Bloomington PD User 10 | /dvsinfo/dvsnewdl/CardData.asp | 6/28/2006 6:20 | DLNumber | Q337198311313 |
| St Paul PD User 6 | /dvsinfo/dvsnewdl/Demographics.asp | 7/2/2006 8:49 | DLNumber | Q337198311313 |
| Minneapolis PD User 40 | /dvsinfo/dvsnewdl/Demographics.asp | 7/5/2006 11:36 | DLNumber | Q337198311313 |
| Minneapolis PD User 40 | /dvsinfo/dvsnewdl/CardData.asp | 7/5/2006 11:37 | DLNumber | Q337198311313 |
| St Paul PD User 5 | /dvsinfo/dvsnewdl/Demographics.asp | 8/11/2006 1:08 | DLNumber | Q337198311313 |
| Bloomington PD User 8 | /dvsinfo/dvsnewdl/CardData.asp | 8/16/2006 15:32 | DLNumber | Q337198311313 |
| Minneapolis PD User 34 | /dvsinfo/dvsnewdl/CardData.asp | 8/28/2006 12:39 | DLNumber | Q337198311313 |
| Minneapolis PD User 34 | /dvsinfo/dvsnewdl/Demographics.asp | 8/28/2006 12:43 | DLNumber | Q337198311313 |

| EsupportStationName | EsupportPath | AccessDate | AccessType | AccessedData |
|---|---|---|---|---|
| Minneapolis PD User 34 | /dvsinfo/dvsnewdl/CardData.asp | 8/30/2006 11:22 | DLNumber | Q337198311313 |
| St Paul PD User 13 | /dvsinfo/dvsnewdl/CardData.asp | 9/5/2006 18:04 | DLNumber | Q337198311313 |
| Bloomington PD User 8 | /dvsinfo/dvsnewdl/Demographics.asp | 9/5/2006 22:46 | DLNumber | Q337198311313 |
| Carver Co Human Services | /dvsinfo/dvsnewdl/CardData.asp | 9/18/2006 15:59 | DLNumber | Q337198311313 |
| Ramsey Co Sheriff User 2 | /dvsinfo/dvsnewdl/CardData.asp | 10/3/2006 1:42 | DLNumber | Q337198311313 |
| Minneapolis PD User 5 | /dvsinfo/dvsnewdl/CardData.asp | 10/13/2006 3:34 | DLNumber | Q337198311313 |
| Bloomington PD User 10 | /dvsinfo/dvsnewdl/CardData.asp | 10/16/2006 4:36 | DLNumber | Q337198311313 |
| Minneapolis PD User 1 | /dvsinfo/dvsnewdl/CardData.asp | 10/25/2006 13:31 | DLNumber | Q337198311313 |
| Bloomington PD User 8 | /dvsinfo/dvsnewdl/CardData.asp | 10/29/2006 1:58 | DLNumber | Q337198311313 |
| Minneapolis PD User 3 | /dvsinfo/dvsnewdl/CardData.asp | 10/30/2006 10:38 | DLNumber | Q337198311313 |
| Minneapolis PD User 13 | /dvsinfo/dvsnewdl/CardData.asp | 12/9/2006 1:18 | DLNumber | Q337198311313 |
| Hennepin Courts User 3 | /dvsinfo/dvsnewdl/Demographics.asp | 12/13/2006 8:03 | DLNumber | q337198311313 |
| Minneapolis PD User 2 | /dvsinfo/dvsnewdl/Demographics.asp | 12/29/2006 9:55 | DLNumber | Q337198311313 |
| Bloomington PD User 10 | /dvsinfo/dvsnewdl/CardData.asp | 1/7/2007 5:31 | DLNumber | Q337198311313 |

| EsupportStationName | EsupportPath | AccessDate | AccessType | AccessedData |
|---|---|---|---|---|
| St Paul PD User 1 | /dvsinfo/dvsnewdl/CardData.asp | 1/12/2007 5:14 | DLNumber | Q337198311313 |
| Hennepin Courts User 3 | /dvsinfo/dvsnewdl/Demographics.asp | 1/30/2007 10:07 | DLNumber | q337198311313 |
| Minneapolis PD User 38 | /dvsinfo/dvsnewdl/CardData.asp | 2/12/2007 9:58 | DLNumber | Q337198311313 |
| Coon Rapids PD User 1 | /dvsinfo/dvsnewdl/CardData.asp | 2/14/2007 15:38 | DLNumber | Q337198311313 |
| Coon Rapids PD User 1 | /dvsinfo/dvsnewdl/CardData.asp | 2/14/2007 15:41 | DLNumber | Q337198311313 |
| Coon Rapids PD User 1 | /dvsinfo/dvsnewdl/Demographics.asp | 2/14/2007 15:41 | DLNumber | Q337198311313 |
| Minneapolis PD User 10 | /dvsinfo/dvsnewdl/CardData.asp | 2/22/2007 9:06 | DLNumber | Q337198311313 |
| W St Paul PD | /dvsinfo/dvsnewdl/CardData.asp | 3/13/2007 21:17 | DLNumber | Q337198311313 |
| Downtown St Paul Exam Station | /dvsinfo/dv09/DV09.asp | 4/17/2007 13:04 | DLNumber | K500622067239 |
| Downtown St Paul Exam Station | DLRecord Lookup | 4/17/2007 13:08 | DLNumber | Q337198311313 |
| Downtown St Paul Exam Station | /dvsinfo/dvsnewdl/CardData.asp | 4/17/2007 13:14 | DLNumber | Q337198311313 |
| Downtown St Paul Exam Station | DLRecord Lookup | 4/18/2007 11:11 | DLNumber | Q337198311313 |
| Downtown St Paul Exam Station | /dvsinfo/dvsnewdl/CardData.asp | 4/18/2007 11:13 | DLNumber | Q337198311313 |
| Downtown St Paul Exam Station | /dvsinfo/dvsnewdl/CardData.asp | 4/18/2007 11:14 | DLNumber | Q337198311313 |

| EsupportStationName | EsupportPath | AccessDate | AccessType | AccessedData |
|---|---|---|---|---|
| Downtown St Paul Exam Station | DLRecord Lookup | 4/18/2007 11:14 | DLNumber | Q337198311313 |
| Downtown St Paul Exam Station | DLRecord Lookup | 4/19/2007 8:32 | DLNumber | Q337198311313 |
| Minneapolis PD User 13 | /dvsinfo/dvsnewdl/CardData.asp | 4/20/2007 23:40 | DLNumber | Q337198311313 |
| Minneapolis PD User 13 | /dvsinfo/dvsnewdl/CardData.asp | 4/22/2007 21:46 | DLNumber | Q337198311313 |
| Downtown St Paul Exam Station | DLRecord Lookup | 4/25/2007 11:16 | DLNumber | Q337198311313 |
| Minneapolis PD User 4 | /dvsinfo/dvsnewdl/CardData.asp | 4/27/2007 5:45 | DLNumber | Q337198311313 |
| St Paul PD User 12 | /dvsinfo/dvsnewdl/CardData.asp | 4/28/2007 7:46 | DLNumber | Q337198311313 |
| W St Paul PD | /dvsinfo/dvsnewdl/CardData.asp | 4/30/2007 23:31 | DLNumber | Q337198311313 |
| Eagan PD User 2 | /dvsinfo/dvsnewdl/Demographics.asp | 5/2/2007 21:26 | DLNumber | Q337198311313 |
| Woodbury PD User 6 | /dvsinfo/dvsnewdl/Demographics.asp | 5/7/2007 15:33 | DLNumber | Q337198311313 |
| Woodbury PD User 6 | /dvsinfo/dvsnewdl/Demographics.asp | 5/7/2007 15:34 | DLNumber | Q337198311313 |
| Minneapolis PD User 40 | /dvsinfo/dvsnewdl/Demographics.asp | 5/30/2007 14:17 | DLNumber | Q337198311313 |
| Minneapolis PD User 16 | /dvsinfo/dvsnewdl/CardData.asp | 6/1/2007 8:23 | DLNumber | Q337198311313 |
| Minneapolis PD User 16 | /dvsinfo/dvsnewdl/CardData.asp | 6/1/2007 8:53 | DLNumber | Q337198311313 |

| EsupportStationName | EsupportPath | AccessDate | AccessType | AccessedData |
|---|---|---|---|---|
| Minneapolis PD User 16 | /dvsinfo/dvsnewdl/CardData.asp | 6/6/2007 13:08 | DLNumber | Q337198311313 |
| Minneapolis PD User 16 | /dvsinfo/dvsnewdl/Demographics.asp | 6/6/2007 13:09 | DLNumber | Q337198311313 |
| Minneapolis PD User 31 | /dvsinfo/dvsnewdl/CardData.asp | 6/18/2007 12:33 | DLNumber | Q337198311313 |
| St Paul PD User 11 | /dvsinfo/dvsnewdl/CardData.asp | 6/19/2007 15:29 | DLNumber | Q337198311313 |
| W St Paul PD | /dvsinfo/dvsnewdl/CardData.asp | 6/29/2007 9:25 | DLNumber | Q337198311313 |
| Ramsey Co Sheriff User 2 | /dvsinfo/dvsnewdl/CardData.asp | 7/19/2007 23:54 | DLNumber | Q337198311313 |
| Minneapolis PD User 40 | /dvsinfo/dvsnewdl/Demographics.asp | 8/4/2007 17:08 | DLNumber | Q337198311313 |
| St Paul PD User 9 | /dvsinfo/dvsnewdl/CardData.asp | 8/15/2007 4:19 | DLNumber | Q337198311313 |
| Eagan PD User 2 | /dvsinfo/dvsnewdl/CardData.asp | 8/23/2007 15:15 | DLNumber | Q337198311313 |
| St Paul PD User 16 | /dvsinfo/dvsnewdl/CardData.asp | 9/10/2007 18:58 | DLNumber | Q337198311313 |
| Hennepin Co Sheriff User 2 | /dvsinfo/dvsnewdl/CardData.asp | 10/3/2007 22:34 | DLNumber | Q337198311313 |
| New Brighton PD | /dvsinfo/dvsnewdl/Demographics.asp | 10/8/2007 1:15 | DLNumber | Q337198311313 |
| New Brighton PD | /dvsinfo/dvsnewdl/Demographics.asp | 10/8/2007 1:16 | DLNumber | Q337198311313 |
| Minneapolis PD User 40 | /dvsinfo/dvsnewdl/Demographics.asp | 11/10/2007 16:57 | DLNumber | Q337198311313 |

| EsupportStationName | EsupportPath | AccessDate | AccessType | AccessedData |
|---|---|---|---|---|
| Minneapolis PD User 40 | /dvsinfo/dvsnewdl/CardData.asp | 11/10/2007 16:58 | DLNumber | Q337198311313 |
| St Paul PD User 2 | /dvsinfo/dvsnewdl/Demographics.asp | 11/13/2007 5:21 | DLNumber | Q337198311313 |
| Moorhead PD | /dvsinfo/dvsnewdl/Demographics.asp | 11/15/2007 15:07 | DLNumber | Q337198311313 |
| Moorhead PD | /dvsinfo/dvsnewdl/CardData.asp | 11/15/2007 15:08 | DLNumber | Q337198311313 |
| Minneapolis PD User 25 | /dvsinfo/dvsnewdl/CardData.asp | 12/10/2007 14:43 | DLNumber | Q337198311313 |
| Minneapolis PD User 24 | /dvsinfo/dvsnewdl/CardData.asp | 12/11/2007 8:40 | DLNumber | Q337198311313 |
| Minneapolis PD User 25 | /dvsinfo/dvsnewdl/CardData.asp | 12/11/2007 10:41 | DLNumber | Q337198311313 |
| Minneapolis PD User 21 | /dvsinfo/dvsnewdl/CardData.asp | 12/15/2007 21:57 | DLNumber | Q337198311313 |
| Minneapolis PD User 37 | /dvsinfo/dvsnewdl/CardData.asp | 12/21/2007 1:02 | DLNumber | Q337198311313 |
| Minneapolis PD User 6 | /dvsinfo/dvsnewdl/CardData.asp | 12/25/2007 2:21 | DLNumber | Q337198311313 |
| Brooklyn Center PD | /dvsinfo/dvsnewdl/CardData.asp | 12/29/2007 7:33 | DLNumber | Q337198311313 |
| Brooklyn Center PD | /dvsinfo/dvsnewdl/CardData.asp | 12/29/2007 7:39 | DLNumber | Q337198311313 |
| Brooklyn Center PD | /dvsinfo/dvsnewdl/Demographics.asp | 12/29/2007 7:39 | DLNumber | Q337198311313 |
| Brooklyn Center PD | /dvsinfo/dvsnewdl/Demographics.asp | 12/29/2007 7:40 | DLNumber | Q337198311313 |

| EsupportStationName | EsupportPath | AccessDate | AccessType | AccessedData |
|---|---|---|---|---|
| Minneapolis PD User 9 | /dvsinfo/dvsnewdl/CardData.asp | 12/30/2007 20:06 | DLNumber | Q337198311313 |
| St Paul PD User 8 | /dvsinfo/dvsnewdl/Demographics.asp | 1/1/2008 16:40 | DLNumber | Q337198311313 |
| Moose Lake PD | /dvsinfo/dvsnewdl/CardData.asp | 1/4/2008 22:41 | DLNumber | Q337198311313 |
| Minneapolis PD User 26 | /dvsinfo/dvsnewdl/CardData.asp | 1/18/2008 14:14 | DLNumber | Q337198311313 |
| Mounds View PD | /dvsinfo/dvsnewdl/Demographics.asp | 1/18/2008 22:58 | DLNumber | Q337198311313 |
| Minneapolis PD User 19 | /dvsinfo/dvsnewdl/CardData.asp | 1/24/2008 3:05 | DLNumber | Q337198311313 |
| Crystal PD | /dvsinfo/dvsnewdl/Demographics.asp | 1/25/2008 22:51 | DLNumber | Q337198311313 |
| Crystal PD | /dvsinfo/dvsnewdl/Demographics.asp | 1/25/2008 23:02 | DLNumber | Q337198311313 |
| So St Paul PD | /dvsinfo/dvsnewdl/CardData.asp | 1/26/2008 2:26 | DLNumber | Q337198311313 |
| Crystal PD | /dvsinfo/dvsnewdl/Demographics.asp | 1/30/2008 0:35 | DLNumber | Q337198311313 |
| Minneapolis PD User 12 | /dvsinfo/dvsnewdl/CardData.asp | 2/4/2008 21:10 | DLNumber | K500622067239 |
| Minneapolis Driver License Office | /dvsinfo/dvsnewdl/Demographics.asp | 2/6/2008 14:44 | DLNumber | Q337198311313 |
| Minneapolis Driver License Office | /dvsinfo/dv09/DV09.asp | 2/6/2008 14:46 | DLNumber | K500622067239 |
| Hennepin Courts User 3 | /dvsinfo/dvsnewdl/Demographics.asp | 2/6/2008 14:52 | DLNumber | q337198311313 |

| EsupportStationName | EsupportPath | AccessDate | AccessType | AccessedData |
|---|---|---|---|---|
| Minneapolis PD User 16 | /dvsinfo/dvsnewdl/CardData.asp | 2/8/2008 12:54 | DLNumber | Q337198311313 |
| Minneapolis PD User 25 | /dvsinfo/dvsnewdl/CardData.asp | 2/29/2008 9:48 | DLNumber | Q337198311313 |
| Mpls Park PD User 2 | /dvsinfo/dvsnewdl/Demographics.asp | 3/7/2008 8:08 | DLNumber | Q337198311313 |
| Minneapolis PD User 5 | /dvsinfo/dvsnewdl/CardData.asp | 3/25/2008 13:42 | DLNumber | K500622067239 |
| Minneapolis PD User 5 | /dvsinfo/dvsnewdl/CardData.asp | 3/25/2008 13:42 | DLNumber | Q337198311313 |
| Minneapolis PD User 6 | /dvsinfo/dvsnewdl/CardData.asp | 4/28/2008 5:37 | DLNumber | Q337198311313 |
| Mpls Park PD User 4 | /dvsinfo/dvsnewdl/Demographics.asp | 6/13/2008 8:31 | DLNumber | Q337198311313 |
| Mpls Park PD User 4 | /dvsinfo/dvsnewdl/CardData.asp | 6/13/2008 8:32 | DLNumber | Q337198311313 |
| Mpls Park PD User 4 | /dvsinfo/dvsnewdl/Demographics.asp | 6/13/2008 8:32 | DLNumber | Q337198311313 |
| Minneapolis Driver License Office | DLRecord Lookup | 6/13/2008 13:58 | DLNumber | Q337198311313 |
| Minneapolis Driver License Office | /dvsinfo/dv09/DV09.asp | 6/13/2008 14:01 | DLNumber | K500622067239 |
| Minneapolis PD User 32 | /dvsinfo/dvsnewdl/CardData.asp | 7/24/2008 17:54 | DLNumber | Q337198311313 |
| Hermantown PD | /dvsinfo/dvsnewdl/CardData.asp | 8/5/2008 16:04 | DLNumber | Q337198311313 |
| Minneapolis PD User 16 | /dvsinfo/dvsnewdl/CardData.asp | 8/25/2008 19:45 | DLNumber | Q337198311313 |

| EsupportStationName | EsupportPath | AccessDate | AccessType | AccessedData |
|---|---|---|---|---|
| Minneapolis PD User 16 | /dvsinfo/dvsnewdl/CardData.asp | 8/25/2008 19:46 | DLNumber | K500622067239 |
| Minneapolis PD User 16 | /dvsinfo/dvsnewdl/CardData.asp | 8/25/2008 19:46 | DLNumber | Q337198311313 |
| Minneapolis PD User 15 | /dvsinfo/dvsnewdl/Demographics.asp | 8/26/2008 9:05 | DLNumber | Q337198311313 |
| St Croix Co WI 911 User 1 | /dvsinfo/dvsnewdl/CardData.asp | 8/27/2008 19:10 | DLNumber | Q337198311313 |
| St Croix Co WI 911 User 1 | /dvsinfo/dvsnewdl/CardData.asp | 8/28/2008 15:03 | DLNumber | Q337198311313 |
| St Paul PD User 3 | /dvsinfo/dvsnewdl/CardData.asp | 8/28/2008 20:58 | DLNumber | Q337198311313 |
| St Paul PD User 3 | /dvsinfo/dvsnewdl/CardData.asp | 8/28/2008 20:59 | DLNumber | K500622067239 |
| St Paul PD User 3 | /dvsinfo/dvsnewdl/CardData.asp | 8/28/2008 20:59 | DLNumber | Q337198311313 |
| St Croix Co WI 911 User 1 | /dvsinfo/dvsnewdl/CardData.asp | 9/1/2008 15:56 | DLNumber | Q337198311313 |
| Minneapolis PD User 16 | /dvsinfo/dvsnewdl/CardData.asp | 9/22/2008 8:33 | DLNumber | Q337198311313 |
| Minneapolis PD User 16 | /dvsinfo/VH20/VH20Select.asp | 9/22/2008 8:42 | DLNumber | Q337198311313 |
| St Paul PD User 6 | /dvsinfo/dvsnewdl/Demographics.asp | 9/23/2008 16:51 | DLNumber | Q337198311313 |
| Minneapolis PD User 40 | /dvsinfo/dvsnewdl/CardData.asp | 10/24/2008 14:43 | DLNumber | Q337198311313 |
| Minneapolis PD User 6 | /dvsinfo/dvsnewdl/CardData.asp | 11/3/2008 2:16 | DLNumber | K500622067239 |

| EsupportStationName | EsupportPath | AccessDate | AccessType | AccessedData |
|---|---|---|---|---|
| Minneapolis PD User 6 | /dvsinfo/dvsnewdl/CardData.asp | 11/3/2008 2:16 | DLNumber | Q337198311313 |
| Eagan PD User 2 | /dvsinfo/dvsnewdl/CardData.asp | 11/17/2008 15:56 | DLNumber | Q337198311313 |
| Eagan PD User 2 | /dvsinfo/dvsnewdl/CardData.asp | 11/17/2008 15:57 | DLNumber | K500622067239 |
| Eagan PD User 2 | /dvsinfo/dvsnewdl/CardData.asp | 11/17/2008 15:57 | DLNumber | Q337198311313 |
| Eagan PD User 2 | /dvsinfo/dvsnewdl/Demographics.asp | 11/17/2008 15:57 | DLNumber | Q337198311313 |
| Eagan PD User 2 | /dvsinfo/dvsnewdl/Demographics.asp | 11/17/2008 16:03 | DLNumber | Q337198311313 |
| Minneapolis PD User 37 | /dvsinfo/dvsnewdl/CardData.asp | 11/24/2008 5:34 | DLNumber | K500622067239 |
| Minneapolis PD User 37 | /dvsinfo/dvsnewdl/CardData.asp | 11/24/2008 5:34 | DLNumber | Q337198311313 |
| W St Paul PD | /dvsinfo/dvsnewdl/CardData.asp | 12/27/2008 5:54 | DLNumber | K500622067239 |
| W St Paul PD | /dvsinfo/dvsnewdl/CardData.asp | 12/27/2008 5:54 | DLNumber | Q337198311313 |
| W St Paul PD | /dvsinfo/dvsnewdl/CardData.asp | 12/27/2008 5:55 | DLNumber | Q337198311313 |
| Hennepin Courts User 4 | /dvsinfo/dvsnewdl/Demographics.asp | 1/5/2009 13:49 | DLNumber | Q337198311313 |
| Mpls Park PD User 2 | /dvsinfo/dvsnewdl/CardData.asp | 1/9/2009 22:05 | DLNumber | K500622067239 |
| Mpls Park PD User 2 | /dvsinfo/dvsnewdl/CardData.asp | 1/9/2009 22:05 | DLNumber | Q337198311313 |

| EsupportStationName | EsupportPath | AccessDate | AccessType | AccessedData |
|---|---|---|---|---|
| Mpls Park PD User 2 | /dvsinfo/dvsnewdl/Demographics.asp | 1/9/2009 22:06 | DLNumber | Q337198311313 |
| Burnsville PD User 3 | /dvsinfo/dvsnewdl/CardData.asp | 1/10/2009 9:36 | DLNumber | Q337198311313 |
| Burnsville PD User 3 | /dvsinfo/dvsnewdl/Demographics.asp | 1/10/2009 9:37 | DLNumber | Q337198311313 |
| Mpls Park PD User 3 | /dvsinfo/dvsnewdl/Demographics.asp | 1/10/2009 10:07 | DLNumber | Q337198311313 |
| Mpls Park PD User 3 | /dvsinfo/dvsnewdl/Demographics.asp | 1/10/2009 10:08 | DLNumber | Q337198311313 |
| Minneapolis PD User 8 | /dvsinfo/dvsnewdl/CardData.asp | 1/11/2009 6:12 | DLNumber | Q337198311313 |
| Minneapolis PD User 8 | /dvsinfo/dvsnewdl/CardData.asp | 1/11/2009 6:13 | DLNumber | K500622067239 |
| Minneapolis PD User 8 | /dvsinfo/dvsnewdl/CardData.asp | 1/11/2009 6:13 | DLNumber | Q337198311313 |
| Le Center PD | /dvsinfo/dvsnewdl/Demographics.asp | 1/17/2009 16:50 | DLNumber | Q337198311313 |
| WOODBURY Deputy Registrar | /dvsinfo/dvsnewdl/Demographics.asp | 1/23/2009 15:50 | DLNumber | Q337198311313 |
| WOODBURY Deputy Registrar | /dvsinfo/dvsnewdl/Demographics.asp | 1/23/2009 15:51 | DLNumber | Q337198311313 |
| Hennepin Courts User 2 | /dvsinfo/dvsnewdl/Demographics.asp | 1/23/2009 17:03 | DLNumber | Q337198311313 |
| Minneapolis PD User 27 | /dvsinfo/dvsnewdl/CardData.asp | 1/26/2009 4:51 | DLNumber | K500622067239 |
| Minneapolis PD User 27 | /dvsinfo/dvsnewdl/CardData.asp | 1/26/2009 4:51 | DLNumber | Q337198311313 |

| EsupportStationName | EsupportPath | AccessDate | AccessType | AccessedData |
|---|---|---|---|---|
| Minneapolis PD User 27 | /dvsinfo/dvsnewdl/Demographics.asp | 1/26/2009 4:52 | DLNumber | Q337198311313 |
| Downtown St Paul Exam Station | DLRecord Lookup | 1/26/2009 12:44 | DLNumber | Q337198311313 |
| Downtown St Paul Exam Station | DLRecord Lookup | 1/26/2009 12:48 | DLNumber | Q337198311313 |
| Downtown St Paul Exam Station | DLRecord Lookup | 1/26/2009 12:53 | DLNumber | Q337198311313 |
| Minneapolis PD User 7 | /dvsinfo/dvsnewdl/CardData.asp | 1/28/2009 3:10 | DLNumber | Q337198311313 |
| Minneapolis PD User 7 | /dvsinfo/dvsnewdl/CardData.asp | 1/28/2009 3:11 | DLNumber | K500622067239 |
| Woodbury PD User 5 | /dvsinfo/dvsnewdl/Demographics.asp | 1/31/2009 5:48 | DLNumber | Q337198311313 |
| White Bear Lake Driver License Office | DLRecord Lookup | 2/5/2009 9:31 | DLNumber | Q337198311313 |
| Minneapolis PD User 25 | /dvsinfo/dvsnewdl/CardData.asp | 2/5/2009 13:16 | DLNumber | Q337198311313 |
| Minneapolis PD User 25 | /dvsinfo/dvsnewdl/CardData.asp | 2/5/2009 13:17 | DLNumber | K500622067239 |
| Minneapolis PD User 30 | /dvsinfo/dvsnewdl/CardData.asp | 2/6/2009 8:10 | DLNumber | Q337198311313 |
| Minneapolis PD User 39 | /dvsinfo/dvsnewdl/Demographics.asp | 2/6/2009 10:14 | DLNumber | Q337198311313 |
| Minneapolis PD User 27 | /dvsinfo/dvsnewdl/CardData.asp | 2/8/2009 15:52 | DLNumber | K500622067239 |
| Minneapolis PD User 27 | /dvsinfo/dvsnewdl/CardData.asp | 2/8/2009 15:52 | DLNumber | Q337198311313 |

| EsupportStationName | EsupportPath | AccessDate | AccessType | AccessedData |
|---|---|---|---|---|
| Minneapolis PD User 28 | /dvsinfo/dvsnewdl/CardData.asp | 2/11/2009 21:38 | DLNumber | Q337198311313 |
| Minneapolis PD User 28 | /dvsinfo/dvsnewdl/CardData.asp | 2/11/2009 21:39 | DLNumber | K500622067239 |
| Minneapolis PD User 28 | /dvsinfo/dvsnewdl/CardData.asp | 2/11/2009 21:39 | DLNumber | Q337198311313 |
| TML Information Services Inc | /dvsinfo/dvsnewdl/Demographics.asp | 2/12/2009 21:55 | DLNumber | Q337198311313 |
| Bloomington PD User 6 | /dvsinfo/dvsnewdl/CardData.asp | 2/21/2009 16:37 | DLNumber | K500622067239 |
| Bloomington PD User 6 | /dvsinfo/dvsnewdl/CardData.asp | 2/21/2009 16:37 | DLNumber | Q337198311313 |
| Hennepin Co Sheriff User 1 | /dvsinfo/dvsnewdl/Demographics.asp | 3/12/2009 15:18 | DLNumber | Q337198311313 |
| Hennepin Co Sheriff User 1 | /dvsinfo/dvsnewdl/Demographics.asp | 3/12/2009 15:21 | DLNumber | Q337198311313 |
| Hennepin Co Sheriff User 1 | /dvsinfo/VH20/VH20Select.asp | 3/12/2009 15:22 | DLNumber | Q337198311313 |
| Hennepin Co Sheriff User 1 | /dvsinfo/VH20/VH20Select.asp | 3/12/2009 15:23 | DLNumber | Q337198311313 |
| Cloquet PD | /dvsinfo/dvsnewdl/Demographics.asp | 4/12/2009 16:18 | DLNumber | Q337198311313 |
| St Paul PD User 2 | /dvsinfo/dvsnewdl/Demographics.asp | 4/18/2009 20:47 | DLNumber | Q337198311313 |
| Minneapolis PD User 5 | /dvsinfo/dvsnewdl/CardData.asp | 4/22/2009 14:20 | DLNumber | K500622067239 |
| Minneapolis PD User 5 | /dvsinfo/dvsnewdl/CardData.asp | 4/22/2009 14:20 | DLNumber | Q337198311313 |

| EsupportStationName | EsupportPath | AccessDate | AccessType | AccessedData |
|---|---|---|---|---|
| St Paul PD User 15 | /dvsinfo/dvsnewdl/CardData.asp | 5/7/2009 6:59 | DLNumber | K500622067239 |
| St Paul PD User 15 | /dvsinfo/dvsnewdl/CardData.asp | 5/7/2009 6:59 | DLNumber | Q337198311313 |
| St Paul PD User 15 | /dvsinfo/dvsnewdl/CardData.asp | 5/7/2009 7:00 | DLNumber | Q337198311313 |
| Hennepin Co Community Corrections | /dvsinfo/dvsnewdl/Demographics.asp | 6/18/2009 14:13 | DLNumber | Q337198311313 |
| Hennepin Co Community Corrections | /dvsinfo/dvsnewdl/CardData.asp | 6/18/2009 14:14 | DLNumber | K500622067239 |
| Hennepin Co Community Corrections | /dvsinfo/dvsnewdl/CardData.asp | 6/18/2009 14:14 | DLNumber | Q337198311313 |
| Hennepin Co Community Corrections | /dvsinfo/dvsnewdl/Demographics.asp | 6/18/2009 14:14 | DLNumber | Q337198311313 |
| Bloomington PD User 1 | /dvsinfo/dvsnewdl/Demographics.asp | 7/1/2009 15:29 | DLNumber | Q337198311313 |
| Minneapolis PD User 29 | /dvsinfo/dvsnewdl/Demographics.asp | 7/23/2009 18:15 | DLNumber | Q337198311313 |
| New Brighton PD | /dvsinfo/dvsnewdl/CardData.asp | 9/3/2009 1:23 | DLNumber | K500622067239 |
| New Brighton PD | /dvsinfo/dvsnewdl/CardData.asp | 9/3/2009 1:23 | DLNumber | Q337198311313 |
| Minneapolis PD User 35 | /dvsinfo/dvsnewdl/CardData.asp | 9/4/2009 0:19 | DLNumber | K500622067239 |
| Minneapolis PD User 35 | /dvsinfo/dvsnewdl/CardData.asp | 9/4/2009 0:19 | DLNumber | Q337198311313 |
| Minneapolis PD User 11 | /dvsinfo/dvsnewdl/Demographics.asp | 9/13/2009 17:33 | DLNumber | Q337198311313 |

| EsupportStationName | EsupportPath | AccessDate | AccessType | AccessedData |
|---|---|---|---|---|
| St Paul PD User 10 | /dvsinfo/dvsnewdl/Demographics.asp | 9/21/2009 22:53 | DLNumber | Q337198311313 |
| St Paul PD User 10 | /dvsinfo/dvsnewdl/CardData.asp | 9/21/2009 22:54 | DLNumber | K500622067239 |
| St Paul PD User 10 | /dvsinfo/dvsnewdl/CardData.asp | 9/21/2009 22:54 | DLNumber | Q337198311313 |
| St Paul PD User 10 | /dvsinfo/dvsnewdl/Demographics.asp | 9/21/2009 22:54 | DLNumber | Q337198311313 |
| Brooklyn Center PD | /dvsinfo/dvsnewdl/CardData.asp | 9/23/2009 7:25 | DLNumber | K500622067239 |
| Brooklyn Center PD | /dvsinfo/dvsnewdl/CardData.asp | 9/23/2009 7:25 | DLNumber | Q337198311313 |
| Hennepin Co Community Corrections | /dvsinfo/dvsnewdl/CardData.asp | 9/24/2009 13:19 | DLNumber | K500622067239 |
| Hennepin Co Community Corrections | /dvsinfo/dvsnewdl/CardData.asp | 9/24/2009 13:19 | DLNumber | Q337198311313 |
| Benton Co Sheriff | /dvsinfo/dvsnewdl/CardData.asp | 9/30/2009 21:53 | DLNumber | K500622067239 |
| Benton Co Sheriff | /dvsinfo/dvsnewdl/CardData.asp | 9/30/2009 21:53 | DLNumber | Q337198311313 |
| Benton Co Sheriff | /dvsinfo/dvsnewdl/Demographics.asp | 9/30/2009 21:53 | DLNumber | Q337198311313 |
| Benton Co Sheriff | /dvsinfo/dvsnewdl/Demographics.asp | 9/30/2009 21:54 | DLNumber | Q337198311313 |
| Dundas PD | /dvsinfo/dvsnewdl/Demographics.asp | 10/2/2009 1:42 | DLNumber | Q337198311313 |
| Dundas PD | /dvsinfo/dvsnewdl/Demographics.asp | 10/2/2009 1:43 | DLNumber | Q337198311313 |

| EsupportStationName | EsupportPath | AccessDate | AccessType | AccessedData |
|---|---|---|---|---|
| Itasca Co Sheriff User 5 | /dvsinfo/dvsnewdl/CardData.asp | 10/2/2009 3:08 | DLNumber | Q337198311313 |
| Coon Rapids PD User 2 | /dvsinfo/dvsnewdl/CardData.asp | 10/3/2009 3:58 | DLNumber | K500622067239 |
| Coon Rapids PD User 2 | /dvsinfo/dvsnewdl/CardData.asp | 10/3/2009 3:58 | DLNumber | Q337198311313 |
| Koochiching Co Sheriff | /dvsinfo/dvsnewdl/Demographics.asp | 10/4/2009 11:58 | DLNumber | Q337198311313 |
| St Paul PD User 4 | /dvsinfo/dvsnewdl/CardData.asp | 10/9/2009 1:10 | DLNumber | Q337198311313 |
| Eden Prairie PD | /dvsinfo/dvsnewdl/Demographics.asp | 10/16/2009 7:14 | DLNumber | Q337198311313 |
| Eden Prairie PD | /dvsinfo/dvsnewdl/CardData.asp | 10/16/2009 7:15 | DLNumber | K500622067239 |
| Eden Prairie PD | /dvsinfo/dvsnewdl/CardData.asp | 10/16/2009 7:15 | DLNumber | Q337198311313 |
| Minneapolis PD User 29 | /dvsinfo/dvsnewdl/Demographics.asp | 10/17/2009 10:07 | DLNumber | Q337198311313 |
| Rosemount PD User 2 | /dvsinfo/dvsnewdl/Demographics.asp | 10/17/2009 14:08 | DLNumber | Q337198311313 |
| Rosemount PD User 2 | /dvsinfo/dvsnewdl/CardData.asp | 10/17/2009 14:09 | DLNumber | K500622067239 |
| Rosemount PD User 2 | /dvsinfo/dvsnewdl/CardData.asp | 10/17/2009 14:09 | DLNumber | Q337198311313 |
| St Paul PD User 9 | /dvsinfo/dvsnewdl/CardData.asp | 10/21/2009 11:31 | DLNumber | K500622067239 |
| St Paul PD User 9 | /dvsinfo/dvsnewdl/CardData.asp | 10/21/2009 11:31 | DLNumber | Q337198311313 |

| EsupportStationName | EsupportPath | AccessDate | AccessType | AccessedData |
|---|---|---|---|---|
| Woodbury PD User 4 | /dvsinfo/dvsnewdl/CardData.asp | 11/4/2009 1:34 | DLNumber | K500622067239 |
| Woodbury PD User 4 | /dvsinfo/dvsnewdl/CardData.asp | 11/4/2009 1:34 | DLNumber | Q337198311313 |
| Woodbury PD User 7 | /dvsinfo/dvsnewdl/Demographics.asp | 11/4/2009 1:34 | DLNumber | Q337198311313 |
| Woodbury PD User 4 | /dvsinfo/dvsnewdl/Demographics.asp | 11/4/2009 1:35 | DLNumber | Q337198311313 |
| Woodbury PD User 8 | /dvsinfo/dvsnewdl/CardData.asp | 11/4/2009 1:57 | DLNumber | K500622067239 |
| Woodbury PD User 8 | /dvsinfo/dvsnewdl/CardData.asp | 11/4/2009 1:57 | DLNumber | Q337198311313 |
| Woodbury PD User 2 | /dvsinfo/dvsnewdl/CardData.asp | 11/4/2009 17:00 | DLNumber | K500622067239 |
| Woodbury PD User 2 | /dvsinfo/dvsnewdl/CardData.asp | 11/4/2009 17:00 | DLNumber | Q337198311313 |
| Minneapolis PD User 16 | /dvsinfo/dvsnewdl/CardData.asp | 11/5/2009 8:56 | DLNumber | K500622067239 |
| Minneapolis PD User 16 | /dvsinfo/dvsnewdl/CardData.asp | 11/5/2009 8:56 | DLNumber | Q337198311313 |
| Bloomington PD User 7 | /dvsinfo/dvsnewdl/CardData.asp | 11/5/2009 23:58 | DLNumber | Q337198311313 |
| Breitung PD | /dvsinfo/dvsnewdl/Demographics.asp | 11/7/2009 8:19 | DLNumber | Q337198311313 |
| Breitung PD | /dvsinfo/dvsnewdl/Demographics.asp | 11/7/2009 8:20 | DLNumber | Q337198311313 |
| Woodbury PD User 9 | /dvsinfo/dvsnewdl/CardData.asp | 11/13/2009 14:43 | DLNumber | Q337198311313 |

| EsupportStationName | EsupportPath | AccessDate | AccessType | AccessedData |
|---|---|---|---|---|
| Woodbury PD User 9 | /dvsinfo/dvsnewdl/CardData.asp | 11/13/2009 14:44 | DLNumber | K500622067239 |
| Woodbury PD User 9 | /dvsinfo/dvsnewdl/CardData.asp | 11/13/2009 14:44 | DLNumber | Q337198311313 |
| Minneapolis PD User 32 | /dvsinfo/dvsnewdl/CardData.asp | 11/21/2009 17:12 | DLNumber | Q337198311313 |
| Woodbury PD User 1 | /dvsinfo/dvsnewdl/CardData.asp | 11/25/2009 16:37 | DLNumber | K500622067239 |
| Woodbury PD User 1 | /dvsinfo/dvsnewdl/CardData.asp | 11/25/2009 16:37 | DLNumber | Q337198311313 |
| Minneapolis PD User 6 | /dvsinfo/dvsnewdl/CardData.asp | 11/25/2009 22:03 | DLNumber | K500622067239 |
| Minneapolis PD User 6 | /dvsinfo/dvsnewdl/CardData.asp | 11/25/2009 22:03 | DLNumber | Q337198311313 |
| Minneapolis PD User 32 | /dvsinfo/dvsnewdl/CardData.asp | 11/27/2009 3:54 | DLNumber | K500622067239 |
| Minneapolis PD User 32 | /dvsinfo/dvsnewdl/CardData.asp | 11/27/2009 3:54 | DLNumber | Q337198311313 |
| Hennepin Courts User 1 | /dvsinfo/dvsnewdl/Demographics.asp | 12/4/2009 9:22 | DLNumber | Q337198311313 |
| Minneapolis PD User 29 | /dvsinfo/dvsnewdl/Demographics.asp | 12/26/2009 23:42 | DLNumber | Q337198311313 |
| McLeod Co Sheriff | /dvsinfo/dvsnewdl/Demographics.asp | 12/31/2009 21:02 | DLNumber | Q337198311313 |
| McLeod Co Sheriff | /dvsinfo/dvsnewdl/CardData.asp | 12/31/2009 21:05 | DLNumber | K500622067239 |
| McLeod Co Sheriff | /dvsinfo/dvsnewdl/CardData.asp | 12/31/2009 21:05 | DLNumber | Q337198311313 |

| EsupportStationName | EsupportPath | AccessDate | AccessType | AccessedData |
|---|---|---|---|---|
| McLeod Co Sheriff | /dvsinfo/VH20/VH20Select.asp | 12/31/2009 21:05 | DLNumber | Q337198311313 |
| Wayzata PD | /dvsinfo/dvsnewdl/CardData.asp | 1/7/2010 12:38 | DLNumber | K500622067239 |
| Wayzata PD | /dvsinfo/dvsnewdl/CardData.asp | 1/7/2010 12:38 | DLNumber | Q337198311313 |
| Minneapolis PD User 22 | /dvsinfo/dvsnewdl/Demographics.asp | 1/7/2010 12:54 | DLNumber | Q337198311313 |
| Minneapolis PD User 22 | /dvsinfo/dvsnewdl/CardData.asp | 1/7/2010 12:55 | DLNumber | K500622067239 |
| Minneapolis PD User 22 | /dvsinfo/dvsnewdl/CardData.asp | 1/7/2010 12:55 | DLNumber | Q337198311313 |
| Rochester PD User 1 | /dvsinfo/dvsnewdl/Demographics.asp | 1/7/2010 13:19 | DLNumber | Q337198311313 |
| McLeod Co Sheriff | /dvsinfo/dvsnewdl/Demographics.asp | 1/16/2010 5:21 | DLNumber | Q337198311313 |
| Minneapolis PD User 29 | /dvsinfo/dvsnewdl/CardData.asp | 1/24/2010 23:49 | DLNumber | Q337198311313 |
| Eagan PD User 3 | /dvsinfo/dvsnewdl/Demographics.asp | 1/25/2010 11:43 | DLNumber | Q337198311313 |
| Eagan PD User 3 | /dvsinfo/dvsnewdl/Demographics.asp | 1/25/2010 11:44 | DLNumber | Q337198311313 |
| Eagan PD User 3 | /dvsinfo/dvsnewdl/CardData.asp | 1/25/2010 11:45 | DLNumber | K500622067239 |
| Eagan PD User 3 | /dvsinfo/dvsnewdl/CardData.asp | 1/25/2010 11:45 | DLNumber | Q337198311313 |
| Eagan PD User 3 | /dvsinfo/dvsnewdl/CardData.asp | 1/25/2010 11:46 | DLNumber | Q337198311313 |

| EsupportStationName | EsupportPath | AccessDate | AccessType | AccessedData |
|---|---|---|---|---|
| Minneapolis PD User 33 | /dvsinfo/dvsnewdl/CardData.asp | 2/2/2010 12:33 | DLNumber | K500622067239 |
| Minneapolis PD User 33 | /dvsinfo/dvsnewdl/CardData.asp | 2/2/2010 12:33 | DLNumber | Q337198311313 |
| Richfield PD User 1 | /dvsinfo/dvsnewdl/Demographics.asp | 4/1/2010 11:12 | DLNumber | Q337198311313 |
| Dakota Co Sheriff User 1 | /dvsinfo/dvsnewdl/CardData.asp | 4/1/2010 15:03 | DLNumber | K500622067239 |
| Dakota Co Sheriff User 1 | /dvsinfo/dvsnewdl/CardData.asp | 4/1/2010 15:03 | DLNumber | Q337198311313 |
| Richfield PD User 2 | /dvsinfo/dvsnewdl/CardData.asp | 4/12/2010 17:51 | DLNumber | K500622067239 |
| Richfield PD User 2 | /dvsinfo/dvsnewdl/CardData.asp | 4/12/2010 17:51 | DLNumber | Q337198311313 |
| Faribault PD | /dvsinfo/dvsnewdl/Demographics.asp | 4/14/2010 0:40 | DLNumber | Q337198311313 |
| Eagan PD User 1 | /dvsinfo/dvsnewdl/Demographics.asp | 4/16/2010 9:18 | DLNumber | Q337198311313 |
| Deephaven PD | /dvsinfo/dvsnewdl/CardData.asp | 4/17/2010 18:37 | DLNumber | Q337198311313 |
| St Anthony PD | /dvsinfo/dvsnewdl/CardData.asp | 4/17/2010 20:58 | DLNumber | K500622067239 |
| St Anthony PD | /dvsinfo/dvsnewdl/CardData.asp | 4/17/2010 20:58 | DLNumber | Q337198311313 |
| St Anthony PD | /dvsinfo/dvsnewdl/Demographics.asp | 4/17/2010 20:58 | DLNumber | Q337198311313 |
| St Anthony PD | /dvsinfo/dvsnewdl/Demographics.asp | 4/17/2010 20:59 | DLNumber | Q337198311313 |

| EsupportStationName | EsupportPath | AccessDate | AccessType | AccessedData |
|---|---|---|---|---|
| So Lake Minnetonka PD | /dvsinfo/dvsnewdl/Demographics.asp | 4/20/2010 7:51 | DLNumber | Q337198311313 |
| Maple Grove PD | /dvsinfo/dvsnewdl/Demographics.asp | 4/21/2010 7:49 | DLNumber | Q337198311313 |
| Roseville Driver License Office | /dvsinfo/dvsnewdl/Demographics.asp | 4/22/2010 8:11 | DLNumber | Q337198311313 |
| ROSEVILLE Deputy Registrar | /dvsinfo/VH20/VH20Select.asp | 4/22/2010 8:16 | DLNumber | K500622067239 |
| Blaine PD User 1 | /dvsinfo/dvsnewdl/CardData.asp | 4/23/2010 0:14 | DLNumber | K500622067239 |
| Blaine PD User 1 | /dvsinfo/dvsnewdl/CardData.asp | 4/23/2010 0:14 | DLNumber | Q337198311313 |
| Faribault PD | /dvsinfo/dvsnewdl/Demographics.asp | 4/23/2010 4:30 | DLNumber | Q337198311313 |
| Rice Co Sheriff User 1 | /dvsinfo/dvsnewdl/Demographics.asp | 4/23/2010 4:33 | DLNumber | Q337198311313 |
| Blaine PD User 2 | /dvsinfo/dvsnewdl/CardData.asp | 4/23/2010 6:09 | DLNumber | K500622067239 |
| Blaine PD User 2 | /dvsinfo/dvsnewdl/CardData.asp | 4/23/2010 6:09 | DLNumber | Q337198311313 |
| Minneapolis PD User 23 | /dvsinfo/dvsnewdl/CardData.asp | 4/23/2010 8:03 | DLNumber | Q337198311313 |
| Minneapolis PD User 23 | /dvsinfo/dvsnewdl/CardData.asp | 4/23/2010 8:04 | DLNumber | K500622067239 |
| Minneapolis PD User 23 | /dvsinfo/dvsnewdl/CardData.asp | 4/23/2010 8:04 | DLNumber | Q337198311313 |
| Anoka Motors Llc | /dvsinfo/VH20/VH20Select.asp | 6/23/2010 11:45 | DLNumber | K500622067239 |

| EsupportStationName | EsupportPath | AccessDate | AccessType | AccessedData |
|---|---|---|---|---|
| Minneapolis PD User 40 | /dvsinfo/dvsnewdl/Demographics.asp | 7/6/2010 0:57 | DLNumber | Q337198311313 |
| Minneapolis PD User 40 | /dvsinfo/dvsnewdl/CardData.asp | 7/6/2010 0:58 | DLNumber | K500622067239 |
| Minneapolis PD User 40 | /dvsinfo/dvsnewdl/CardData.asp | 7/6/2010 0:58 | DLNumber | Q337198311313 |
| Hinkley Chev Inc | /dvsinfo/VH20/VH20Select.asp | 8/2/2010 17:45 | DLNumber | K500622067239 |
| Hennepin Co Sheriff User 3 | /dvsinfo/dvsnewdl/Demographics.asp | 8/5/2010 17:30 | DLNumber | Q337198311313 |
| Hennepin Co Sheriff User 3 | /dvsinfo/dvsnewdl/Demographics.asp | 8/5/2010 17:31 | DLNumber | Q337198311313 |
| Minneapolis PD User 32 | /dvsinfo/dvsnewdl/CardData.asp | 9/6/2010 22:21 | DLNumber | K500622067239 |
| Minneapolis PD User 32 | /dvsinfo/dvsnewdl/CardData.asp | 9/6/2010 22:21 | DLNumber | Q337198311313 |
| Burnsville PD User 1 | /dvsinfo/dvsnewdl/Demographics.asp | 9/8/2010 22:09 | DLNumber | Q337198311313 |
| Burnsville PD User 1 | /dvsinfo/dvsnewdl/Demographics.asp | 9/8/2010 22:11 | DLNumber | Q337198311313 |
| Minneapolis PD User 13 | /dvsinfo/dvsnewdl/CardData.asp | 9/13/2010 5:16 | DLNumber | K500622067239 |
| Minneapolis PD User 13 | /dvsinfo/dvsnewdl/CardData.asp | 9/13/2010 5:16 | DLNumber | Q337198311313 |
| Minneapolis PD User 18 | /dvsinfo/dvsnewdl/CardData.asp | 10/4/2010 20:08 | DLNumber | K500622067239 |
| Minneapolis PD User 18 | /dvsinfo/dvsnewdl/CardData.asp | 10/4/2010 20:08 | DLNumber | Q337198311313 |

| EsupportStationName | EsupportPath | AccessDate | AccessType | AccessedData |
|---|---|---|---|---|
| Downtown Motorcar Sales | /dvsinfo/VH20/VH20Select.asp | 11/19/2010 9:01 | DLNumber | K500622067239 |
| Downtown Motorcar Sales | /dvsinfo/VH20/VH20Select.asp | 11/19/2010 9:02 | DLNumber | K500622067239 |
| St Paul PD User 10 | /dvsinfo/dvsnewdl/Demographics.asp | 12/5/2010 18:30 | DLNumber | Q337198311313 |
| St Paul PD User 10 | /dvsinfo/dvsnewdl/CardData.asp | 12/5/2010 18:31 | DLNumber | K500622067239 |
| St Paul PD User 10 | /dvsinfo/dvsnewdl/CardData.asp | 12/5/2010 18:31 | DLNumber | Q337198311313 |
| St Paul PD User 10 | /dvsinfo/dvsnewdl/Demographics.asp | 12/5/2010 18:31 | DLNumber | Q337198311313 |
| Roseville PD User 2 | /dvsinfo/dvsnewdl/Demographics.asp | 12/19/2010 16:51 | DLNumber | Q337198311313 |
| Roseville PD User 2 | /dvsinfo/dvsnewdl/Demographics.asp | 12/19/2010 16:52 | DLNumber | Q337198311313 |
| Edina PD | /dvsinfo/dvsnewdl/CardData.asp | 1/10/2011 12:55 | DLNumber | K500622067239 |
| Edina PD | /dvsinfo/dvsnewdl/CardData.asp | 1/10/2011 12:55 | DLNumber | Q337198311313 |
| Steele Co Attorney | /dvsinfo/dvsnewdl/Demographics.asp | 1/13/2011 7:06 | DLNumber | Q337198311313 |
| Steele Co Attorney | /dvsinfo/dvsnewdl/Demographics.asp | 1/13/2011 7:07 | DLNumber | Q337198311313 |
| Minneapolis PD User 17 | /dvsinfo/dvsnewdl/CardData.asp | 1/25/2011 7:56 | DLNumber | K500622067239 |
| Minneapolis PD User 17 | /dvsinfo/dvsnewdl/CardData.asp | 1/25/2011 7:56 | DLNumber | Q337198311313 |

| EsupportStationName | EsupportPath | AccessDate | AccessType | AccessedData |
|---|---|---|---|---|
| Minneapolis PD User 17 | /dvsinfo/VH20/VH20Select.asp | 1/25/2011 7:57 | DLNumber | Q337198311313 |
| St Francis PD User 3 | /dvsinfo/dvsnewdl/CardData.asp | 1/26/2011 9:22 | DLNumber | K500622067239 |
| St Francis PD User 3 | /dvsinfo/dvsnewdl/CardData.asp | 1/26/2011 9:22 | DLNumber | Q337198311313 |
| Steele Co Attorney | /dvsinfo/dvsnewdl/Demographics.asp | 1/27/2011 6:54 | DLNumber | Q337198311313 |
| Steele Co Attorney | /dvsinfo/dvsnewdl/CardData.asp | 1/27/2011 6:55 | DLNumber | K500622067239 |
| Steele Co Attorney | /dvsinfo/dvsnewdl/CardData.asp | 1/27/2011 6:55 | DLNumber | Q337198311313 |
| Minneapolis PD User 36 | /dvsinfo/dvsnewdl/CardData.asp | 1/31/2011 11:26 | DLNumber | K500622067239 |
| Minneapolis PD User 36 | /dvsinfo/dvsnewdl/CardData.asp | 1/31/2011 11:26 | DLNumber | Q337198311313 |
| Mound PD | /dvsinfo/dvsnewdl/CardData.asp | 2/17/2011 5:17 | DLNumber | Q337198311313 |
| Mound PD | /dvsinfo/dvsnewdl/CardData.asp | 2/17/2011 5:18 | DLNumber | Q337198311313 |
| Minneapolis PD User 32 | /dvsinfo/dvsnewdl/CardData.asp | 2/21/2011 5:27 | DLNumber | K500622067239 |
| Minneapolis PD User 32 | /dvsinfo/dvsnewdl/CardData.asp | 2/21/2011 5:27 | DLNumber | Q337198311313 |
| Arlington Green Isle PD | /dvsinfo/dvsnewdl/CardData.asp | 2/22/2011 4:58 | DLNumber | K500622067239 |
| Arlington Green Isle PD | /dvsinfo/dvsnewdl/CardData.asp | 2/22/2011 4:58 | DLNumber | Q337198311313 |

| EsupportStationName | EsupportPath | AccessDate | AccessType | AccessedData |
|---|---|---|---|---|
| Arlington Green Isle PD | /dvsinfo/dvsnewdl/Demographics.asp | 2/22/2011 4:58 | DLNumber | Q337198311313 |
| Steele Co Sheriff | /dvsinfo/dvsnewdl/CardData.asp | 2/25/2011 14:58 | DLNumber | K500622067239 |
| Steele Co Sheriff | /dvsinfo/dvsnewdl/CardData.asp | 2/25/2011 14:58 | DLNumber | Q337198311313 |
| Moorhead PD | /dvsinfo/dvsnewdl/CardData.asp | 2/25/2011 19:58 | DLNumber | Q337198311313 |
| Moorhead PD | /dvsinfo/dvsnewdl/Demographics.asp | 2/25/2011 19:58 | DLNumber | Q337198311313 |
| Minneapolis Driver License Office | /dvsinfo/dv09/DV09.asp | 3/28/2011 10:25 | DLNumber | K500622067239 |
| Itasca Co Sheriff User 4 | /dvsinfo/dvsnewdl/CardData.asp | 4/1/2011 10:23 | DLNumber | K500622067239 |
| Itasca Co Sheriff User 4 | /dvsinfo/dvsnewdl/CardData.asp | 4/1/2011 10:23 | DLNumber | Q337198311313 |
| Itasca Co Sheriff User 4 | /dvsinfo/dvsnewdl/Demographics.asp | 4/1/2011 10:23 | DLNumber | Q337198311313 |
| Itasca Co Sheriff User 4 | /dvsinfo/dvsnewdl/CardData.asp | 4/1/2011 10:24 | DLNumber | Q337198311313 |
| Itasca Co Sheriff User 4 | /dvsinfo/dvsnewdl/Demographics.asp | 4/1/2011 10:24 | DLNumber | Q337198311313 |
| Meeker Co Sheriff | /dvsinfo/dvsnewdl/CardData.asp | 4/12/2011 6:13 | DLNumber | K500622067239 |
| Meeker Co Sheriff | /dvsinfo/dvsnewdl/CardData.asp | 4/12/2011 6:13 | DLNumber | Q337198311313 |
| Roseville PD User 1 | /dvsinfo/dvsnewdl/CardData.asp | 4/17/2011 7:47 | DLNumber | K500622067239 |

| EsupportStationName | EsupportPath | AccessDate | AccessType | AccessedData |
|---|---|---|---|---|
| Roseville PD User 1 | /dvsinfo/dvsnewdl/CardData.asp | 4/17/2011 7:47 | DLNumber | Q337198311313 |
| Roseville PD User 1 | /dvsinfo/dvsnewdl/CardData.asp | 4/17/2011 7:48 | DLNumber | K500622067239 |
| Roseville PD User 1 | /dvsinfo/dvsnewdl/CardData.asp | 4/17/2011 7:48 | DLNumber | Q337198311313 |
| Yellow Medicine Co Sheriff | /dvsinfo/dvsnewdl/CardData.asp | 4/22/2011 7:26 | DLNumber | K500622067239 |
| Yellow Medicine Co Sheriff | /dvsinfo/dvsnewdl/CardData.asp | 4/22/2011 7:26 | DLNumber | Q337198311313 |
| Yellow Medicine Co Sheriff | /dvsinfo/dvsnewdl/Demographics.asp | 4/22/2011 7:26 | DLNumber | Q337198311313 |
| Yellow Medicine Co Sheriff | /dvsinfo/dvsnewdl/CardData.asp | 4/22/2011 7:27 | DLNumber | Q337198311313 |
| Yellow Medicine Co Sheriff | /dvsinfo/dvsnewdl/Demographics.asp | 4/22/2011 7:29 | DLNumber | Q337198311313 |
| Rice Co Sheriff User 2 | /dvsinfo/dvsnewdl/CardData.asp | 4/23/2011 5:19 | DLNumber | K500622067239 |
| Rice Co Sheriff User 2 | /dvsinfo/dvsnewdl/CardData.asp | 4/23/2011 5:19 | DLNumber | Q337198311313 |
| Hinkley Chev Inc | /dvsinfo/VH20/VH20Select.asp | 5/7/2011 10:30 | DLNumber | K500622067239 |
| Yellow Medicine Co Sheriff | /dvsinfo/dvsnewdl/CardData.asp | 5/8/2011 2:50 | DLNumber | K500622067239 |
| Yellow Medicine Co Sheriff | /dvsinfo/dvsnewdl/CardData.asp | 5/8/2011 2:50 | DLNumber | Q337198311313 |
| Yellow Medicine Co Sheriff | /dvsinfo/dvsnewdl/Demographics.asp | 5/8/2011 2:50 | DLNumber | Q337198311313 |

| EsupportStationName | EsupportPath | AccessDate | AccessType | AccessedData |
|---|---|---|---|---|
| Yellow Medicine Co Sheriff | /dvsinfo/dvsnewdl/CardData.asp | 5/8/2011 2:51 | DLNumber | K500622067239 |
| Yellow Medicine Co Sheriff | /dvsinfo/dvsnewdl/CardData.asp | 5/8/2011 2:51 | DLNumber | Q337198311313 |
| Itasca Co Sheriff User 1 | /dvsinfo/dvsnewdl/Demographics.asp | 5/18/2011 16:37 | DLNumber | Q337198311313 |
| Itasca Co Sheriff User 3 | /dvsinfo/dvsnewdl/CardData.asp | 5/20/2011 5:24 | DLNumber | K500622067239 |
| Itasca Co Sheriff User 3 | /dvsinfo/dvsnewdl/CardData.asp | 5/20/2011 5:24 | DLNumber | Q337198311313 |
| Itasca Co Sheriff User 5 | /dvsinfo/dvsnewdl/CardData.asp | 5/20/2011 6:02 | DLNumber | Q337198311313 |
| Itasca Co Sheriff User 5 | /dvsinfo/dvsnewdl/Demographics.asp | 5/20/2011 6:02 | DLNumber | Q337198311313 |
| Itasca Co Sheriff User 5 | /dvsinfo/dvsnewdl/CardData.asp | 5/20/2011 6:03 | DLNumber | K500622067239 |
| Itasca Co Sheriff User 5 | /dvsinfo/dvsnewdl/CardData.asp | 5/20/2011 6:03 | DLNumber | Q337198311313 |
| Minneapolis PD User 14 | /dvsinfo/dvsnewdl/Demographics.asp | 5/21/2011 2:46 | DLNumber | Q337198311313 |
| Grant Co Sheriff | /dvsinfo/dvsnewdl/CardData.asp | 5/23/2011 18:28 | DLNumber | K500622067239 |
| Grant Co Sheriff | /dvsinfo/dvsnewdl/CardData.asp | 5/23/2011 18:28 | DLNumber | Q337198311313 |
| Itasca Co Sheriff User 5 | /dvsinfo/dvsnewdl/Demographics.asp | 6/17/2011 6:57 | DLNumber | Q337198311313 |
| Itasca Co Sheriff User 5 | /dvsinfo/dvsnewdl/CardData.asp | 6/17/2011 6:58 | DLNumber | K500622067239 |

| EsupportStationName | EsupportPath | AccessDate | AccessType | AccessedData |
|---|---|---|---|---|
| Itasca Co Sheriff User 5 | /dvsinfo/dvsnewdl/CardData.asp | 6/17/2011 6:58 | DLNumber | Q337198311313 |
| Itasca Co Sheriff User 1 | /dvsinfo/dvsnewdl/Demographics.asp | 7/6/2011 6:36 | DLNumber | Q337198311313 |
| St Croix Co WI 911 User 1 | /dvsinfo/dvsnewdl/CardData.asp | 7/8/2011 17:44 | DLNumber | Q337198311313 |
| St Croix Co WI 911 User 1 | /dvsinfo/dvsnewdl/CardData.asp | 7/8/2011 17:54 | DLNumber | K500622067239 |
| St Croix Co WI 911 User 1 | /dvsinfo/dvsnewdl/CardData.asp | 7/8/2011 17:55 | DLNumber | Q337198311313 |
| Brooklyn Park PD | /dvsinfo/dvsnewdl/CardData.asp | 7/10/2011 16:29 | DLNumber | K500622067239 |
| Brooklyn Park PD | /dvsinfo/dvsnewdl/CardData.asp | 7/10/2011 16:29 | DLNumber | Q337198311313 |
| Bloomington PD User 6 | /dvsinfo/dvsnewdl/CardData.asp | 7/15/2011 5:25 | DLNumber | K500622067239 |
| Bloomington PD User 6 | /dvsinfo/dvsnewdl/CardData.asp | 7/15/2011 5:25 | DLNumber | Q337198311313 |
| Onamia PD | /dvsinfo/dvsnewdl/Demographics.asp | 7/18/2011 12:33 | DLNumber | Q337198311313 |
| Hinkley Chev Inc | /dvsinfo/VH20/VH20Select.asp | 7/22/2011 15:45 | DLNumber | K500622067239 |
| Isle PD | /dvsinfo/dvsnewdl/Demographics.asp | 7/24/2011 17:45 | DLNumber | Q337198311313 |
| Isle PD | /dvsinfo/dvsnewdl/Demographics.asp | 7/24/2011 17:46 | DLNumber | Q337198311313 |
| Isle PD | /dvsinfo/dvsnewdl/CardData.asp | 7/24/2011 17:47 | DLNumber | K500622067239 |

| EsupportStationName | EsupportPath | AccessDate | AccessType | AccessedData |
|---|---|---|---|---|
| Isle PD | /dvsinfo/dvsnewdl/CardData.asp | 7/24/2011 17:47 | DLNumber | Q337198311313 |
| Dakota Co Sheriff User 2 | /dvsinfo/dvsnewdl/Demographics.asp | 8/3/2011 9:23 | DLNumber | Q337198311313 |
| Woodbury PD User 3 | /dvsinfo/dvsnewdl/CardData.asp | 8/5/2011 14:07 | DLNumber | Q337198311313 |
| Itasca Co Sheriff User 2 | /dvsinfo/dvsnewdl/CardData.asp | 8/8/2011 5:18 | DLNumber | K500622067239 |
| Itasca Co Sheriff User 2 | /dvsinfo/dvsnewdl/CardData.asp | 8/8/2011 5:18 | DLNumber | Q337198311313 |
| Grant Co Sheriff | /dvsinfo/dvsnewdl/CardData.asp | 8/10/2011 5:51 | DLNumber | K500622067239 |
| Grant Co Sheriff | /dvsinfo/dvsnewdl/CardData.asp | 8/10/2011 5:51 | DLNumber | Q337198311313 |
| Anoka Courts | /dvsinfo/dvsnewdl/Demographics.asp | 8/10/2011 9:26 | DLNumber | Q337198311313 |
| St Louis Park PD | /dvsinfo/dvsnewdl/Demographics.asp | 8/10/2011 12:53 | DLNumber | Q337198311313 |
| Itasca Co Sheriff User 1 | /dvsinfo/dvsnewdl/Demographics.asp | 8/16/2011 6:36 | DLNumber | Q337198311313 |
| Sherburne Co Sheriff User 1 | /dvsinfo/dvsnewdl/Demographics.asp | 8/30/2011 7:26 | DLNumber | Q337198311313 |
| Grant Co Sheriff | /dvsinfo/dvsnewdl/CardData.asp | 8/31/2011 5:20 | DLNumber | K500622067239 |
| Grant Co Sheriff | /dvsinfo/dvsnewdl/CardData.asp | 8/31/2011 5:20 | DLNumber | Q337198311313 |
| Itasca Co Sheriff User 6 | /dvsinfo/dvsnewdl/Demographics.asp | 9/6/2011 6:44 | DLNumber | Q337198311313 |

| EsupportStationName | EsupportPath | AccessDate | AccessType | AccessedData |
|---|---|---|---|---|
| Farmington PD | /dvsinfo/dvsnewdl/Demographics.asp | 9/19/2011 1:13 | DLNumber | Q337198311313 |
| St Croix Co WI 911 User 2 | /dvsinfo/dvsnewdl/Demographics.asp | 9/30/2011 6:50 | DLNumber | Q337198311313 |
| Benton Co Sheriff | /dvsinfo/dvsnewdl/Demographics.asp | 10/9/2011 16:40 | DLNumber | Q337198311313 |
| Benton Co Sheriff | /dvsinfo/dvsnewdl/CardData.asp | 10/9/2011 16:41 | DLNumber | K500622067239 |
| Benton Co Sheriff | /dvsinfo/dvsnewdl/CardData.asp | 10/9/2011 16:41 | DLNumber | Q337198311313 |
| Brooklyn Park PD | /dvsinfo/dvsnewdl/CardData.asp | 11/17/2011 13:13 | DLNumber | Q337198311313 |
| Brooklyn Park PD | /dvsinfo/VH20/VH20Select.asp | 11/17/2011 13:14 | DLNumber | Q337198311313 |
| Todd Co Sheriff | /dvsinfo/dvsnewdl/CardData.asp | 12/26/2011 12:07 | DLNumber | K500622067239 |
| Todd Co Sheriff | /dvsinfo/dvsnewdl/CardData.asp | 12/26/2011 12:07 | DLNumber | Q337198311313 |
| Todd Co Sheriff | /dvsinfo/dvsnewdl/CardData.asp | 12/26/2011 12:08 | DLNumber | Q337198311313 |
| Burnsville PD User 2 | /dvsinfo/dvsnewdl/Demographics.asp | 1/15/2012 2:00 | DLNumber | Q337198311313 |
| Shakopee PD | /dvsinfo/dvsnewdl/CardData.asp | 2/19/2012 5:45 | DLNumber | Q337198311313 |
| Shakopee PD | /dvsinfo/dvsnewdl/Demographics.asp | 2/19/2012 5:45 | DLNumber | Q337198311313 |
| Hinkley Chev Inc | /dvsinfo/VH20/VH20Select.asp | 2/21/2012 16:44 | DLNumber | K500622067239 |

| EsupportStationName | EsupportPath | AccessDate | AccessType | AccessedData |
|---|---|---|---|---|
| Buffalo Lake PD | /dvsinfo/dvsnewdl/Demographics.asp | 3/5/2012 15:23 | DLNumber | Q337198311313 |
| Buffalo Lake PD | /dvsinfo/dvsnewdl/CardData.asp | 3/5/2012 15:24 | DLNumber | K500622067239 |
| Buffalo Lake PD | /dvsinfo/dvsnewdl/CardData.asp | 3/5/2012 15:24 | DLNumber | Q337198311313 |
| Buffalo Lake PD | /dvsinfo/dvsnewdl/Demographics.asp | 3/5/2012 15:24 | DLNumber | Q337198311313 |
| Buffalo Lake PD | /dvsinfo/dvsnewdl/Demographics.asp | 3/5/2012 15:25 | DLNumber | Q337198311313 |
| Buffalo Lake PD | /dvsinfo/dvsnewdl/Demographics.asp | 3/5/2012 15:28 | DLNumber | Q337198311313 |
| Buffalo Lake PD | /dvsinfo/dvsnewdl/Demographics.asp | 3/5/2012 16:10 | DLNumber | Q337198311313 |
| Buffalo Lake PD | /dvsinfo/dvsnewdl/Demographics.asp | 3/5/2012 16:12 | DLNumber | Q337198311313 |
| Buffalo Lake PD | /dvsinfo/dvsnewdl/Demographics.asp | 3/13/2012 6:00 | DLNumber | Q337198311313 |
| Buffalo Lake PD | /dvsinfo/dvsnewdl/Demographics.asp | 3/13/2012 6:01 | DLNumber | Q337198311313 |
| Coleraine PD | /dvsinfo/dvsnewdl/CardData.asp | 3/16/2012 18:23 | DLNumber | K500622067239 |
| Coleraine PD | /dvsinfo/dvsnewdl/CardData.asp | 3/16/2012 18:23 | DLNumber | Q337198311313 |
| Coleraine PD | /dvsinfo/dvsnewdl/Demographics.asp | 3/16/2012 18:23 | DLNumber | Q337198311313 |
| Coleraine PD | /dvsinfo/dvsnewdl/CardData.asp | 3/16/2012 18:24 | DLNumber | Q337198311313 |

| EsupportStationName | EsupportPath | AccessDate | AccessType | AccessedData |
|---|---|---|---|---|
| Rochester PD User 2 | /dvsinfo/dvsnewdl/Demographics.asp | 3/28/2012 17:54 | DLNumber | Q337198311313 |
| Mpls Park PD User 2 | /dvsinfo/dvsnewdl/CardData.asp | 5/5/2012 21:08 | DLNumber | Q337198311313 |
| Mpls Park PD User 2 | /dvsinfo/dvsnewdl/CardData.asp | 5/5/2012 21:12 | DLNumber | K500622067239 |
| Mpls Park PD User 2 | /dvsinfo/dvsnewdl/CardData.asp | 5/5/2012 21:12 | DLNumber | Q337198311313 |
| Mpls Park PD User 2 | /dvsinfo/dvsnewdl/CardData.asp | 5/5/2012 21:13 | DLNumber | Q337198311313 |
| Brooklyn Park PD | /dvsinfo/dvsnewdl/CardData.asp | 5/20/2012 18:18 | DLNumber | Q337198311313 |
| Hinkley Chev Inc | /dvsinfo/VH20/VH20Select.asp | 5/21/2012 16:02 | DLNumber | K500622067239 |
| Sherburne Co Sheriff User 2 | /dvsinfo/dvsnewdl/CardData.asp | 5/23/2012 13:23 | DLNumber | Q337198311313 |
| Sherburne Co Sheriff User 2 | /dvsinfo/dvsnewdl/CardData.asp | 5/23/2012 13:24 | DLNumber | K500622067239 |
| Sherburne Co Sheriff User 2 | /dvsinfo/dvsnewdl/CardData.asp | 5/23/2012 13:24 | DLNumber | Q337198311313 |
| Washington Co Community Corrections | /dvsinfo/dvsnewdl/CardData.asp | 7/5/2012 10:35 | DLNumber | K500622067239 |
| Washington Co Community Corrections | /dvsinfo/dvsnewdl/CardData.asp | 7/5/2012 10:35 | DLNumber | Q337198311313 |
| Washington Co Community Corrections | /dvsinfo/dvsnewdl/Demographics.asp | 7/5/2012 10:52 | DLNumber | Q337198311313 |
| Minneapolis PD User 17 | /dvsinfo/dvsnewdl/CardData.asp | 7/25/2012 14:59 | DLNumber | Q337198311313 |

| EsupportStationName | EsupportPath | AccessDate | AccessType | AccessedData |
|---|---|---|---|---|
| Royalton PD | /dvsinfo/dvsnewdl/CardData.asp | 7/31/2012 20:46 | DLNumber | Q337198311313 |
| Royalton PD | /dvsinfo/dvsnewdl/CardData.asp | 7/31/2012 20:47 | DLNumber | K500622067239 |
| St Francis PD User 2 | /dvsinfo/dvsnewdl/CardData.asp | 8/3/2012 23:32 | DLNumber | Q337198311313 |
| Maplewood PD User 2 | /dvsinfo/dvsnewdl/CardData.asp | 8/15/2012 6:02 | DLNumber | Q337198311313 |
| Maplewood PD User 2 | /dvsinfo/dvsnewdl/CardData.asp | 8/15/2012 6:03 | DLNumber | K500622067239 |
| Maplewood PD User 2 | /dvsinfo/dvsnewdl/CardData.asp | 8/15/2012 6:03 | DLNumber | Q337198311313 |
| St Francis PD User 1 | /dvsinfo/dvsnewdl/CardData.asp | 8/25/2012 10:39 | DLNumber | K500622067239 |
| St Francis PD User 1 | /dvsinfo/dvsnewdl/CardData.asp | 8/25/2012 10:39 | DLNumber | Q337198311313 |
| Bloomington PD User 5 | /dvsinfo/dvsnewdl/Demographics.asp | 9/5/2012 7:13 | DLNumber | Q337198311313 |
| Plainview PD | /dvsinfo/dvsnewdl/Demographics.asp | 9/13/2012 9:35 | DLNumber | Q337198311313 |
| Wabasha Co Sheriff | /dvsinfo/dvsnewdl/Demographics.asp | 10/19/2012 6:20 | DLNumber | Q337198311313 |
| Wabasha Co Sheriff | /dvsinfo/dvsnewdl/Demographics.asp | 10/19/2012 6:21 | DLNumber | Q337198311313 |
| Montgomery PD | /dvsinfo/dvsnewdl/Demographics.asp | 12/13/2012 5:50 | DLNumber | Q337198311313 |
| Winsted PD | /dvsinfo/dvsnewdl/CardData.asp | 12/19/2012 1:14 | DLNumber | Q337198311313 |

| EsupportStationName | EsupportPath | AccessDate | AccessType | AccessedData |
|---|---|---|---|---|
| Maplewood PD User 1 | /dvsinfo/dvsnewdl/Demographics.asp | 12/28/2012 5:22 | DLNumber | Q337198311313 |
| Winsted PD | /dvsinfo/dvsnewdl/CardData.asp | 1/8/2013 22:22 | DLNumber | Q337198311313 |
| Crosby PD | /dvsinfo/dvsnewdl/CardData.asp | 1/15/2013 7:52 | DLNumber | Q337198311313 |
| Midtown Driver License Office | /dvsinfo/dloffline/DLOffLineSearchTarget.asp | 6/26/2013 15:03 | DLNumber | Q337198311313 |